Raymond Charles JACKSON,
Plaintiff-appellant

v.

Bryan COLLIER, Michael Roesler; Dale
R. White; Dale L. Dawson; Jacqueline
J. Sanders, Defendants-appellees

No. 15-40894

United States Court of Appeals,
Fifth Circuit.

Filed April 13, 2017

Raymond Charles Jackson, Pro Se

Before JOLLY, DAVIS, and
SOUTHWICK, Circuit Judges.

PER CURIAM: *

Raymond Charles Jackson, Texas prisoner # 1570860, seeks to proceed in forma pauperis (IFP) to appeal the district court's dismissal of his 42 U.S.C. § 1983 complaint as frivolous and for failure to state a claim. See 28 U.S.C. § 1915(b)(1), (e)(2)(B)(1). According to Jackson, the defendants violated his Eighth Amendment rights by failing to properly install and monitor the condition of 30-year-old ductwork in the Officer's Dining Room. According to Jackson, he was working in the Dining Room when the ductwork suddenly came loose and struck him in the head, causing a large wound. We grant Jackson's motion to file a supplemental memorandum in support of his motion and have considered the supplemental memorandum outlining his arguments for appeal.

Jackson has failed to allege facts showing that the defendants were aware of facts from which they could infer that the ductwork was dangerous and that they did, in fact, draw the inference. See *Farmer v. Brennan*, 511 U.S. 825, 837, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994); *Gobert v. Caldwell*, 463 F.3d 339, 345-46 (5th Cir. 2006). Moreover, Jackson does not advance his case with his barebones assertion of a prior similar "kind of incident," of unspecified cause and resulting in unspecified injury. See *id.* Aside from conclusory, and therefore insufficient, assertions of knowledge, Jackson has presented only a complaint of negligence. See *Marsh v. Jones*, 53 F.3d 707, 711-12 (5th Cir. 1995). Jackson has shown no error in the district court's dismissal of his claim. See *Samford v. Dretke*, 562 F.3d 674, 678 (5th Cir. 2009).

For the reasons set forth above, we deny the motion to proceed IFP on appeal. See *Howard v. King*, 707 F.2d 215, 220 (5th Cir. 1983). We likewise deny Jackson's motion for appointment of counsel. See *Ulmer v. Chancellor*, 691 F.2d 209, 212-13 (5th Cir. 1982). We dismiss the appeal as frivolous. See *Baugh v. Taylor*, 117 F.3d 197, 202 (5th Cir. 1997).

This court's dismissal of this appeal as frivolous and the district court's dismissal count as strikes for purposes of § 1915(g). See *Adepegba v. Hammons*, 103 F.3d 383, 387-88 (5th Cir. 1996). Jackson is cautioned that once he accumulates three strikes, he may not proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. See § 1915(g).

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

MOTION TO FILE SUPPLEMENTAL MEMORANDUM IN SUPPORT GRANTED; MOTION FOR LEAVE TO PROCEED IFP DENIED; MOTION FOR APPOINTMENT OF COUNSEL DENIED; APPEAL DISMISSED; SANCTION WARNING ISSUED.

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R 47.5.4.